Charles G. KINNEY, Plaintiff-Appellant,

v.

**STATE BAR OF CALIFORNIA; et al., Defendants-Appellees.**

**No. 15-55329**

United States Court of Appeals, Ninth Circuit.

Submitted January 12, 2017 *
Pasadena, California

Filed January 19, 2017

---

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R. App. P. 34(a)(2).

Charles G. Kinney, Oakland, CA, for Plaintiff-Appellant

Danielle Adoracion Lee, Esquire, Assistant General Counsel, Mark Torres-Gil, Assistant General Counsel, State Bar of California, Office of the General Counsel, San Francisco, CA, for Defendant-Appellee State Bar of California

Peter Eugene Langsfeld, Attorney, Los Angeles City Attorney's Office, Los Angeles, CA, for Defendants-Appellees City of Los Angeles, Carolyn Cooper, Wesley Tanijiri, Peter Eugene Langsfeld

Sarah Lee Overton, Attorney, Cummings Mcclorey Davis Acho and Associates, Riverside, CA, for Defendants-Appellees Luis A. Lavin, Roger W. Boren

Before: KOZINSKI, McKEOWN, and WATFORD, Circuit Judges.

MEMORANDUM **

Charles Kinney appeals various rulings arising out of his suit against the State Bar

** This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36–3.

of California ("the State Bar"), two California state judges, the City of Los Angeles ("the City"), and City employees Peter Langsfeld, Carolyn Cooper, and Wesley Tanijiri. We review de novo the district court's dismissal of Kinney's various claims. *Fair Hous. Council of Riverside Cty., Inc. v. Riverside Two*, 249 F.3d 1132, 1135 (9th Cir. 2001) (summary judgment); *Honey v. Distelrath*, 195 F.3d 531, 533 (9th Cir. 1999) (judgment on the pleadings); *Miller v. Glen & Helen Aircraft, Inc.*, 777 F.2d 496, 498 (9th Cir. 1985) (motion to dismiss). We have jurisdiction under 28 U.S.C. § 1291, and we affirm.

■ The district court did not err by dismissing Kinney's State Bar claims on Eleventh Amendment grounds. *Hirsh v. Justices of the Supreme Court of Cal.*, 67 F.3d 708, 715 (9th Cir. 1995) (per curiam). And judicial immunity protects the California state judges from Kinney's claims against them. *Ashelman v. Pope*, 793 F.2d 1072, 1075 (9th Cir. 1986) (en banc).

■ Kinney's retaliation claims brought under 42 U.S.C. § 1983 against Langsfeld also fail. Kinney did not sufficiently plead that Langsfeld's actions either have had or would have a chilling effect on Kinney's First Amendment activities. *See Lacey v. Maricopa Cty.*, 693 F.3d 896, 916–17 (9th Cir. 2012) (en banc). To the extent Kinney seeks to enjoin the enforcement of state court decisions deeming him a vexatious litigant, lower federal courts "possess no power whatever to sit in direct review of state court decisions." *See Atl. Coast Line R.R. v. Bhd. of Locomotive Eng'rs*, 398 U.S. 281, 296, 90 S.Ct. 1739, 26 L.Ed.2d 234 (1970).

■ The district court also did not err in dismissing all of Kinney's § 1983 claims against the City. Insofar as Kinney attempts to advance due process and equal protection claims because of the City's apparent failure to follow its civil codes, he lacks standing for these generalized grievances. *Hollingsworth v. Perry*, — U.S. —, 133 S.Ct. 2652, 2662, 186 L.Ed.2d 768 (2013). Dismissal of the remainder of Kinney's § 1983 claim against the City was also appropriate. Kinney's second amended complaint does not specify exactly which "improper custom, policy, and/or practice" he finds objectionable, nor does it assert that the supposedly problematic policy was widespread or condoned by officials with final policymaking authority. *See Ulrich v. City & Cty. of San Francisco*, 308 F.3d 968, 984–85 (9th Cir. 2002) (describing the ways to establish municipal liability under *Monell v. Department of Social Services*, 436 U.S. 658, 98 S.Ct. 2018, 56 L.Ed.2d 611 (1978)).

■ Because Cooper is entitled to absolute witness immunity for her complaint about Kinney to the State Bar, the district court did not err in dismissing Kinney's claim against Cooper. *See Burns v. Cty. of King*, 883 F.2d 819, 821–23 (9th Cir. 1989) (per curiam); *cf. Lebbos v. State Bar*, 165 Cal.App.3d 656, 211 Cal.Rptr. 847, 853 (1985) ("[A]ny communication with an official agency designed to prompt investigation by that agency is absolutely privileged.").

The district court similarly did not err in granting summary judgment on statute of limitation grounds for Tanijiri on Kinney's § 1983 claim against him. When conducting its analysis, the district court appropriately disregarded Kinney's uncorroborated testimony that was both self-serving and contradicted by his prior actions. *See Kennedy v. Applause, Inc.*, 90 F.3d 1477, 1481 (9th Cir. 1996).

We review for abuse of discretion the denial of Kinney's motion to disqualify the district judge in this case, *see United States v. Hernandez–Escarsega,* 886 F.2d 1560, 1581 (9th Cir. 1989), and we affirm because the motion entirely lacks merit.

Kinney's other contentions are either unpersuasive or inappropriate for review.

**AFFIRMED.**